UNITED STATES of America, Plaintiff–Appellant,

v.

Dante Kenyon ANDERSON, Defendant–Appellee.

No. 09–50559.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 3, 2010.*

Filed Nov. 16, 2010.

Sean Kennedy, Federal Public Defender, Michael Tanaka, Deputy Federal Public Defender, Los Angeles, CA, for the plaintiff-appellant.

André Birotte Jr., United States Attorney, Christine C. Ewell, Assistant United States Attorney, Shawn J. Nelson, Assistant United States Attorney, Los Angeles, CA, for the defendant-appellee.

Before: HARRY PREGERSON, KENNETH F. RIPPLE,** and SUSAN P. GRABER, Circuit Judges.

### OPINION

PER CURIAM:

The United States appeals the district court's dismissal of Defendant–Appellee Dante Anderson's indictment for being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). The court concluded that the defendant's two predi-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Kenneth F. Ripple, Senior Judge, United States Court of Appeals for the Seventh Circuit, sitting by designation.

cate felony convictions were insufficient to support a federal indictment because each resulted from a plea of nolo contendere in a California state court and, therefore, did not conclusively establish Anderson's guilt.

Title 18 U.S.C. § 922(g)(1) prohibits possession of a firearm by "any person ... who has been convicted in any court of, a crime punishable by imprisonment for a term exceeding one year." "What constitutes a conviction of such a crime shall be determined in accordance with the law of the jurisdiction in which the proceedings were held." 18 U.S.C. § 921(a)(20); *accord United States v. Valerio,* 441 F.3d 837, 839 (9th Cir.2006) ("Under the federal felon in possession statute, state law controls on whether a person has a 'conviction,' . . . .").

The California Penal Code, section 1016(3), provides that "[t]he legal effect of [a nolo contendere] plea, to a crime punishable as a felony, shall be the same as that of a plea of guilty for all purposes." A plea of nolo contendere "is the functional equivalent of a guilty plea." *People v. Whitfield,* 46 Cal.App.4th 947, 54 Cal. Rptr.2d 370, 377 (1996).

The district court's holding was clearly erroneous. Section 922(g)(1) requires only that the defendant was "convicted" of a previous felony, as defined by the jurisdiction in which the proceedings were held. California law treats a plea of nolo contendere as equivalent to a guilty plea. Thus, Anderson's nolo contendere pleas resulted in convictions, and either conviction was sufficient to qualify as a predicate felony.

The district court's dismissal of the indictment under § 922(g)(1) is reversed, and the matter is remanded for further proceedings consistent with this opinion.

**REVERSED AND REMANDED.**